## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | : | |
| **Plaintiff** | | |
| v. | : | **Civil Action No.** |
| $90,253.08 in U.S. CURRENCY, | : | |
| **Defendant** | | |

: : : : : : : : :

### VERIFIED COMPLAINT FOR FORFEITURE

Plaintiff, United States of America, by its attorneys, Rod Rosenstein, United States Attorney for the District of Maryland, and Evan T. Shea, Assistant United States Attorney, brings this complaint and alleges as follows in accordance with Supplemental Rule G(2) of the Federal Rules of Civil Procedure:

### NATURE OF THE ACTION

1.      This is a civil forfeiture action against U.S. currency that constitutes funds involved in violations of 31 U.S.C. § 5324(a) that are subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

### THE DEFENDANTS IN REM

2.      The defendant property consists of **$90,253.08** in U.S. Currency (hereinafter, the "Defendant Property").

3.      The Defendant Property consists of funds that were seized on August 21, 2012, from two bank accounts numbered ******2604 and ******8412, at PNC Bank in the name of Grinder's Liquor, Inc. and Discount Fuel, Inc. respectively.

4.      Since seizure, the Defendant Property has been and presently is in the custody of the U.S. Department of Treasury.

### JURISDICTION AND VENUE

5.        Plaintiff brings this action *in rem* in its own right to forfeit and condemn the Defendant Property.  This Court has jurisdiction over an action commenced by the United States under 28 U.S.C. § 1345, over an action for forfeiture under 28 U.S.C. § 1355(a), and over this particular action under 31 U.S.C. 5317(c)(2) and 18 U.S.C. § 981.

6.        This Court has *in rem* jurisdiction over the Defendant Property under 28 U.S.C. § 1355(b).  Upon filing this complaint, the Plaintiff requests that the Court issue an arrest warrant *in rem* pursuant to 28 U.S.C. § 1355(d) and Supplemental Rule G(3)(B), which the plaintiff will execute upon the property pursuant to 28 U.S.C. § 1355(d) and Supplement Rule G(3)(C).

7.        Venue is proper in this district pursuant to 28 U.S.C. § 1355(b)(1), because the acts and omissions giving rise to the forfeiture occurred in this district and pursuant to 28 U.S.C. § 1395 because the property is located in this district.

## BASIS FOR FORFEITURE

8.        The defendant currency is subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2) because it was involved in violations of 31 U.S.C. § 5324(a)(3) which makes it an offense to structure currency transactions with a domestic financial institution for the purpose of evading the reporting requirements of 31 U.S.C. § 5313, and the regulations promulgated thereunder, and because it was involved in violations 31 U.S.C. § 5324(a)(1) which makes it an offense to cause a domestic financial institution to fail to file a report required under 31 U.S.C. § 5313 and the regulations promulgated thereunder.

9.        To the extent it is necessary to do so, Plaintiff intends to rely on the provisions of 18 U.S.C. § 984 to establish that the Defendant Property is the property involved in the violations of 31 U.S.C. § 5324 described in the attached affidavit.

## FACTS

10.        The forfeiture is based upon, but not limited to, the evidence outlined in the attached affidavit of Task Force Office Michael Aiosa of the Internal Revenue Service, which is incorporated herein by reference.

        **WHEREFORE**, the plaintiff prays as follows:

1.        That any person or persons having any interest therein be cited to appear herein and answer the Complaint;

2.        That a Warrant of Arrest *in rem* issue to the Department of Treasury commanding the arrest of the defendant property;

3.        That Judgment of Forfeiture be decreed against the defendant property;

4.        That upon Final Decree of Forfeiture, the Department of Treasury dispose of the defendant property according to law; and

5.        That the plaintiff has such other and further relief as the case may require.


                Respectfully submitted,

                Rod J. Rosenstein
                United States Attorney


11/21/2013
Date

                Evan T. Shea
                Assistant United States Attorney
                36 S. Charles Street
                Fourth floor
                Baltimore, Maryland 21201
                Telephone (410) 209-4800

## AFFIDAVIT IN SUPPORT OF APPLICATION FOR SEIZURE WARRANT

I, Mike Aiosa ("your affiant"), a Federal Task Force Officer ("TFO") for the Internal Revenue Service, Criminal Investigation Division ("IRS-CID"), being duly sworn, depose and state:


**AFFIANT BACKGROUND**

1. Your affiant is a Federal TFO with IRS-CID and has served in that capacity since October of 2010. Your affiant's official responsibilities include conducting investigations of possible criminal violations of the Bank Secrecy Act (Title 31, United States Code), the Money Laundering Control Act (Title 18, United States Code), and other related offenses. I am empowered by law to investigate and to execute search and seizure warrants, as well as make arrests, for offenses involving the structuring of currency deposits to evade the reporting requirements outlined in Title 31 of the United States Code.

2. While performing my duties, your affiant has participated in several investigations involving violations of Title 31 and Title 18 of the United States Code. Your affiant has participated in executing several search and seizure warrants related to these types of investigations.

3. Your affiant has successfully completed four training seminars conducted by the Department of the Treasury, the Internal Revenue Service, and the Department of Justice. The training included courses in criminal law, criminal investigative techniques, search and seizure warrants, financial investigative techniques, accounting, and tax.

4. Prior to being detailed as a Federal TFO, your affiant has been a member of the Baltimore County Police Department since 1994. In May 2007, your affiant was assigned to the Drug Enforcement Administration as a Federal TFO until August 2010. Your affiant has made countless arrests for violations of the controlled dangerous substance laws, has been involved in the execution of numerous search warrants, and has been the affiant or co-affiant on more than 50 search and seizure warrants.

5. Unless otherwise stated, the information in this affidavit is either personally known to your affiant or has been provided to your affiant by other law enforcement officers and/or is based on a review of various documents and records as more particularly described herein.

12 3986 PWG

12 3985 PWG

1

## OBJECTIVE

6.  This affidavit is submitted in support of the applications made by the United States of America for seizure warrants authorizing the seizure of United States currency from the following bank accounts[1]:

    a) $425,230 contained in PNC Bank ("PNC") account number 5556042604 held in the name of GRINDER'S LIQUOR INC.;
    b) $76,587.76 contained in PNC account number 5314028412 held in the name of DISCOUNT FUEL INC.

    For the reasons stated herein, there is probable cause to believe that such monies are subject to seizure and forfeiture to the United States pursuant to 31 U.S.C. § 5317(c)(1) and (2), on the ground that they constitute property involved in or traceable to cash deposits structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324 (a)(1) and (3). Moreover, there is probable cause to believe that the funds in the specified bank accounts are subject to criminal forfeiture pursuant to 31 U.S.C. § 5317(c)(1) because they have the same value as funds that were involved in violations of the above-referenced currency structuring statutes, and thus may be seized pursuant to 21 U.S.C. § 853(f) and forfeited as substitute assets pursuant to 21 U.S.C. § 853(p).

## CURRENCY TRANSACTION REPORTS AND STRUCTURING

7.  Title 31, U.S.C. § 5313 and 31 C.F.R. 1010 of the Bank Secrecy Act (BSA) require any financial institution that engages with a customer in a currency transaction (i.e., a deposit or withdrawal) in excess of $10,000 to report the transaction to the Internal Revenue Service on Department of the Treasury FinCEN Form 104, Currency Transaction Report ("CTR"). These regulations also require that multiple transactions be treated as a single transaction if the financial institution has knowledge that they are by, or on behalf of, the same person, and they result in currency either received or disbursed by the financial institution totaling more than $10,000 during any one business day.

8.  CTRs are often used by law enforcement to uncover a wide variety of illegal activities including narcotics trafficking, money laundering, and tax evasion. Many individuals involved in these illegal activities are aware of such reporting requirements and take active steps to attempt to cause financial institutions to fail to file CTRs. These active steps are often referred to as "smurfing" or "structuring."

---

[1] See paragraphs 30 through 39 for a further explanation of the seizure amounts being requested.

12  3985 PWG          12  3986 PWG

9. As explained by the Fourth Circuit Court of Appeals in *United States v. Peterson*, 607 F.3d 975 (4th Cir. 2010), structuring can take several forms. Making multiple deposits of $10,000 or less into the same bank on the same day, with the total exceeding $10,000, is called "imperfect structuring" because the bank's obligation to file a CTR is triggered notwithstanding the customer's intent to evade it. Making multiple deposits into *different* banks on the same day, with no one deposit exceeding $10,000, but with the total being in excess of that amount, is called "perfect structuring" because no one bank has a duty to file a CTR. Imperfect structuring is a violation of 31 U.S.C. 5324(a)(1), and perfect structuring is a violation of 31 U.S.C. 5324(a)(3). *Peterson*, 607 F.3d at 981.

10. Not all structuring offenses involve breaking up sums in excess of $10,000 into smaller amounts on a single day. To the contrary, under 31 C.F.R. 1010.100(xx) a person may commit "serial structuring" if he or she deposits or withdraws $10,000 or less each day over a period of several days (or longer) with the intent to evade the reporting requirement. Serial structuring is a violation of 31 U.S.C. 5324(a)(3). *Peterson*, 607 F.3d at 979. *See United States v. Van Allen*, 524 F.3d 814, 820-21 (7th Cir. 2008).

11. To prove a violation of Section 5324(a), the Government is required to prove only that a currency transaction or series of currency transactions exceeding $10,000 was structured within the meaning of 31 C.F.R. 1010.100(xx), and that the person conducting the transaction intended to evade the currency reporting requirement. It is not necessary to show that the person knew that structuring was illegal. *United States v. Ismail*, 97 F.3d 50, 56 (4th Cir. 1996).

## FACTS SUPPORTING PROBABLE CAUSE THAT STRUCTURING VIOLATIONS OCCURRED

12. GRINDERS LIQUORS, INC. ("GRINDERS LIQUORS") is a liquor and convenience store located at 4450 Chicamuxen Road, Marbury, Maryland 20658. GRINDERS LIQUORS filed Articles of Incorporation in the state of Maryland on January 31, 1997. LISA GRINDER ("L. GRINDER") is listed as the incorporator and sole director of the company.

13. GRINDERS LIQUORS holds a business bank account at PNC. According to PNC records, account number 5556042604 is a business checking account held in the name of GRINDER'S LIQUOR INC. The account was opened on March 10, 2008 and the authorized signors on the account are L. GRINDER and Rusty Grinder.

14. GRINDERS LIQUORS previously held a business bank account at BB&T Bank ("BB&T"). According to BB&T records, account number 5256483450 was a business checking account held in the name of GRINDERS LIQUORS INC LOTTERY ACCOUNT. The account was opened on March 24, 1998 and the

3

12 3985 PWG   12 3986 PWG

authorized signors were L. GRINDER and Rusty Grinder.  A review of BB&T records reveals that the account was closed in or around June 14, 2012 due to BSA violations.  Your affiant spoke with BB&T personnel who stated that the bank closed account number 5256483450 due to the apparent structuring of cash deposits to avoid currency reporting requirements.

15. DISCOUNT FUEL, INC. ("DISCOUNT FUEL") is a retail gas station also located at 4450 Chicamuxen Road, Marbury, Maryland 20658.  DISCOUNT FUEL filed Articles of Incorporation in the state of Maryland on January 31, 1997.  L. GRINDER is listed as the incorporator and sole director of the company.

16. DISCOUNT FUEL previously held a business bank account at BB&T.  According to BB&T records, account number 5256483582 was a business checking account held in the name of DISCOUNT FUEL INC.  The account was opened on February 18, 1997 and the authorized signors on the account were L. GRINDER and Rusty Grinder.  A review of BB&T records reveals that the account was closed in or around May 18, 2012 due to BSA violations.  Your affiant spoke with BB&T personnel who stated that the bank closed account number 5256483582 due to the apparent structuring of cash deposits to avoid currency reporting requirements.

17. G.Y. SCOT INC. ("G.Y. SCOT") filed Articles of Revival in the state of Maryland on July 24, 1996.  On August 13, 2009, G.Y. SCOT sold a piece of property to an unrelated company and Articles of Transfer were filed with the state of Maryland.  The Articles of Transfer list George E. Grinder as the President of G.Y. SCOT and L. GRINDER as the Secretary.

18. G.Y. SCOT holds a business bank account at Maryland Bank & Trust Company "MD Bank."  Records provided by MD Bank indicate that account number 5005523912 is a business checking account held in the name of G Y SCOTT INC.  The account was opened on August 26, 2009 and the authorized signors on the account are George E. Grinder and L. GRINDER.

19. While corporate records filed with the state of Maryland fail to indicate the type of business G.Y. SCOT is involved in, investigation to date reveals that G.Y. SCOT is most likely associated with a bar that L. GRINDER owns/operates called LISA'S PUB.  LISA'S PUB is located at 4310 Indian Head Highway, Indian Head, Maryland 20640.  The account address appearing on both the signature card and monthly bank statements for G.Y. SCOT's MD Bank account is 4310 Indian Head Highway, Indian Head, Maryland 20640, the same address as LISA's PUB.  An analysis of G.Y. SCOT'S MD Bank account reveals frequent cash deposits being made into the account, indicative of a cash intensive business such as a bar.  In July 2012, your affiant conducted routine surveillance at LISA'S PUB and confirmed that it is an actively operating business.  On July 19, 2012, your affiant observed an individual later identified as DOUGLAS NUTTER, who is believed to be L. GRINDER'S husband, opening and closing the business.  The only contact



4

information found on LISA'S PUB website is the following email address:
lisa.grinder@gmail.com.

20. Based on the information outlined in this affidavit, as well as my training, knowledge, and experience, it is your affiant's belief that the cash deposited into the four above named accounts (hereinafter referred to as "L. GRINDER'S business accounts") was acquired in amounts exceeding $10,000 and broken up into separate deposits in amounts less than $10,001, or was deposited in a series of transactions in amounts less than $10,001, in an attempt to evade triggering the CTR reporting requirement.

21. From January 3, 2011 through July 17, 2012, a total of 466 individual currency deposits totaling $2,654,393 were made into L. GRINDER'S business accounts. Of the 466 individual currency deposits that were made, 416 of them (totaling $2,484,376) appear to have been conducted in a structured manner. Attachment A is a schedule of the cash deposits made during this period of time and clearly shows the structured manner in which the deposits were made. For instance:

- Of the 466 individual currency deposits that were made into the account, none exceeded the CTR reporting requirement threshold of $10,000;

- An amount between $8,000 and $10,000 was deposited 132 times (28.3%) with exactly $10,000 being deposited 59 times[2];

- On 121 separate occasions, multiple cash deposits were made on the same day that when aggregated exceeded the $10,000 CTR reporting requirement threshold;

- On 153 separate occasions, cash deposits were made on consecutive days that when aggregated exceeded the $10,000 CTR reporting requirement threshold.

22. Attachment A reflects instances where cash was repeatedly deposited in amounts just below the CTR reporting requirement threshold (i.e. between $8,000 and $10,000). As mentioned in paragraph 10, such activity is often referred to as "serial structuring" and is a violation of Title 31 U.S.C. § 5324(a)(3) because by consistently keeping cash deposits just below the CTR reporting requirement of $10,001, and not depositing more than $10,000 in any one banking day, the bank did not have a duty to file a CTR. Taking such steps demonstrates knowledge of the $10,001 reporting requirement threshold and a concerted effort to keep cash deposits just below that amount.

---

[2] The Bank Secrecy Act requires financial institutions to file CTRs when engaging in cash transactions with customers *in excess of $10,000.* Thus, a $10,000.00 cash deposit would not trigger the bank to file a CTR but a $10,001.00, or even a $10,000.01 cash deposit for example, would necessitate the filing of a CTR.

23. As stated in paragraph 21, on 274 separate occasions, multiple cash deposits were made either on the same day or on consecutive days in amounts under $10,001 when treated individually but exceed the $10,000 threshold amount when aggregated. Based on my training, knowledge, and experience, I know that when individuals conduct multiple cash deposits within such a short period of time (e.g. same day or consecutive days), this activity suggests that the cash was acquired in amounts exceeding $10,000 and broken up into separate deposits each less than $10,001.

24. As mentioned in paragraph 21, on 121 separate occasions, multiple cash deposits were made on the same day that when aggregated exceeded the $10,000 CTR reporting requirement threshold. On 41 of those occasions, the same-day cash deposits occurred at the same bank, and sometimes the cash was deposited into the same business account. For example, on Thursday, January 20, 2011, at 12:15p.m., a $10,000 cash deposit was made into DISCOUNT FUEL'S BB&T account (number 5256483582) at the Waldorf North branch. Approximately 2 hours later, at 2:21p.m., another cash deposit in the amount of $10,000 was made into the same account and the transaction was conducted at the same Waldorf North branch. Based on my knowledge, training, and experience, I know that an individual or business with more than $10,000 cash-on-hand would generally have no reason to make two different deposits separated by only two hours into the same business account on the same day, instead of making a single deposit at one time. Nor is it likely that DISCOUNT FUEL brought in $10,000 worth of cash in the two hours between deposits. As mentioned in paragraph 9, this activity is an example "imperfect structuring" because the bank's obligation to file a CTR is triggered notwithstanding the customer's intent to evade it.

25. In all, 466 individual cash deposits were made into L. GRINDER'S business accounts totaling over $2.6 million during the 19-month period from January 2011 through July 2012. None of currency deposits exceeded the $10,000 CTR reporting requirement threshold. In addition, there were 274 instances in which multiple cash deposits totaling over $10,000 were made either on the same day or on consecutive days. *See United States v. MacPherson*, 424 F.3d 183, 195 (2d Cir. 2005) (the jury may infer defendant's knowledge of the reporting requirement and his intent to evade it from the pattern of his transactions). In this case, your affiant believes that depositing over $2.6 million in 466 sub-$10,001 transactions, with multiple deposits sometimes occurring on the same day, represents powerful circumstantial evidence.

## FACTS SUPPORTING THE TRACING OF STRUCTURED FUNDS INTO PNC ACCOUNT NO. 5314028412

26. DISCOUNT FUEL'S BB&T business account (number 5256483582) was closed on May 18, 2012 by BB&T due to what the bank identified as apparent BSA

violations; namely the structuring of cash deposits to avoid currency reporting requirements. At the time the account was closed, the remaining funds were withdrawn from the account via the purchase of Official BB&T Bank Check number 0000100439 in the amount of $76,587.76.

27. On May 23, 2012, L. GRINDER then opened PNC business account number 5314028412 in the name of DISCOUNT FUEL INC. According to PNC records, account number 5314028412 is a business checking account and the authorized signors are L. GRINDER and Rusty Grinder.

28. On May 25, 2012, Official BB&T Bank Check number 0000100439 in the amount of $76,587.76 was deposited into PNC account number 5314028412.

29. Based on the probable cause evidence outlined above that DISCOUNT FUEL'S BB&T business account (number 5256483582) contained funds in excess of $76,587.76 involved in structuring violations, the $76,587.76 that was then transferred from that account into DISCOUNT FUEL'S new PNC account (number 5314028412) is thereby traceable to funds involved in structuring violations and subject to forfeiture.

## APPLICABLE FORFEITURE PRINCIPLES

30. Based on my training and experience, I know that 31 U.S.C. § 5317(c) provides for the civil and criminal forfeiture of "any property involved in a violation of section 5313, 5316, or 5324 of this title, or any conspiracy to commit any such violation, and any property traceable to any such violation or conspiracy." I also know that the civil forfeiture of such property is governed by the procedures in 18 U.S.C. § 981, and that criminal forfeiture is governed by the procedures in 21 U.S.C. § 853.

31. In the case of criminal forfeiture, I also know that the Government is entitled to seizure and forfeit substitute property if the property directly involved in the structuring offense is no longer available. See 21 U.S.C. § 853(p).

32. Based on my training and experience, I know that property subject to forfeiture may be seized pursuant to a warrant based on probable cause. See 18 U.S.C. § 981(b); 21 U.S.C. § 853(f). I am further advised that "probable cause" means simply a reasonable ground for belief that goes beyond mere suspicion but need not amount to prima facie proof. 820 F. Supp. at 251-52. This standard requires courts to make a practical, common sense decision whether, given all the circumstances, a fair probability exists that the property to be forfeited was involved in or was the subject of a transaction violating 5324. Id. See also United States v. Thomas, 913 F.2d 1111, 1114 (4th Cir. 1990).

33. Accordingly, to seize the property in the referenced bank accounts in this case for criminal forfeiture, the Government must show that there is probable cause to believe that structuring violations occurred, and that the funds in the accounts are equal in value to the funds involved in the structuring violations so that the funds presently in the accounts may be forfeited as substitute assets. Moreover, to seize the property in the bank accounts for civil forfeiture, the Government must show that there is probable cause to believe that structuring violations occurred, and that the funds presently in the accounts are traceable to the structured funds.

34. With respect to the tracing requirement, I am advised that for the purpose of establishing probable cause, the Government is not required to strictly trace the funds in the account at the time of seizure to the offense giving rise to the forfeiture. Rather, given the volatility in bank accounts, it is sufficient to show that a given sum of forfeitable money was deposited into an account and that the amount to be seized does not exceed that sum. *See United States v. Dupree*, 781 F. Supp. 2d 115, 135 (E.D.N.Y. 2011)(there is probable cause for the seizure of funds in a bank account if there is a showing that the value of the criminal proceeds deposited into the account exceeds the current balance in the account or the amount the Government is seeking to seize; the probable cause affidavit does not have to negate the possibility that legitimate funds have replaced the criminal proceeds; that is an issue for trial).

35. Also with respect to the tracing requirement, I am advised that the Government is entitled to use either the "first in, first out" or "first in, last out" accounting analyses. *See United States v. Banco Cafetero* Panama, 797 F.2d 1154, 1160 (2d Cir. 1986). Thus, applying the "first in, last out" analysis, if forfeitable money is deposited into an account, the last funds transferred out of the account after the forfeitable funds are deposited are presumed to include forfeitable funds.

36. In this case, your affiant submits that based on the evidence set forth in Attachment A, there is probable cause to believe that $425,230 in structured cash deposits were made into PNC account number 5556042604 held in the name of GRINDER'S LIQUOR INC. between September 1, 2011 and July 17, 2012. Furthermore, there is probable cause to believe that $76,587.76 in DISCOUNT FUEL'S new PNC account (number 5314028412) is traceable to funds structured into DISCOUNT FUEL INC.'s BB&T account number 5256483582 under the "first in, last out" accounting analysis. Specifically, the final transfer of funds out of BB&T account number 5256483582 after the structured deposits -- a transfer of $76,587.76 -- was made into PNC account number 5314028412. Therefore, I have probable cause to believe that the funds now in PNC account number 5556042604 held in the name of GRINDER'S LIQUOR INC. and PNC account number 5314028412 held in the name of DISCOUNT FUEL INC are traceable to property involved in structuring offenses in violation of Section 5324(a)(1) and (3), and are subject to civil forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

37. Moreover, to the extent that any or all of the funds directly traceable to the property involved in the structuring offenses have become unavailable, the Government is entitled to criminally forfeit substitute assets up to the value of the missing property. Accordingly, even if the funds presently in the referenced accounts were not traceable to the structuring offenses, they would be subject to seizure and forfeiture as substitute assets in a criminal forfeiture case pursuant to 31 U.S.C. § 5317(c)(1) and 21 U.S.C. § 853(p).

38. Property subject to civil forfeiture may be seized pursuant to 18 U.S.C. § 981(b), and property subject to criminal forfeiture, including substitute assets, may be seized pursuant to 21 U.S.C. § 853(f). *See United States v. Martin*, 460 F. Supp. 2d 669, 677 (D. Md. 2006) (substitute assets may be seized pretrial pursuant to section 853(f)). In cases where the Government is not certain at the time of the seizure if it will pursue civil or criminal forfeiture, courts may issue the seizure warrant under both statutes. *See United States v. Lewis*, 2006 WL 1579855, *4 (D. Minn. 2006).

39. The probable cause showing is the same for Sections 981(b) and 853(f), except that the latter also requires a showing that a restraining order "may not be sufficient to assure the availability of the property for forfeiture." Based on my training and experience, I know that restraining orders served on banks sometimes fail to preserve the property for forfeiture because the bank representative receiving the restraining order fails to put the necessary safeguards in place to freeze the money in time to prevent the account holder from accessing the funds electronically, or fails to notify the proper personnel as to the existence of the order, or the bank exercises its own right of setoff to satisfy an outstanding debt owed to the bank by the account holder. In contrast, where electronic funds are concerned, a seizure warrant guarantees that the funds will be in the Government's custody once the warrant is served. Moreover, I have contacted the bank and know that the current balances in the subject bank accounts are well below the amount reflected in the structured deposits, indicating that a large portion of the forfeitable property has already been taken from the account. *See United States v. Dupree*, 2011 WL 1004824, *12 (E.D.N.Y. Mar. 18, 2011) (the Government may satisfy § 853(f) by showing that some of the criminal proceeds deposited into a bank account have already been depleted because that illustrates that the funds not only could be moved, but that some of them already *have been* moved)."

## CONCLUSION

40. Wherefore, it is hereby requested that Special Agents and/or Task Force Officers of the Internal Revenue Service be authorized to seize, pursuant to 18 U.S.C. § 981(b) and 21 U.S.C. § 853(f), funds from the following bank accounts:

a) $425,230 contained in PNC Bank ("PNC") account number 5556042604 held in the name of GRINDER'S LIQUOR INC.;

b) $76,587.76 contained in PNC account number 5314028412 held in the name of DISCOUNT FUEL INC.

Based on the foregoing, your affiant submits that there is probable cause to believe that these funds constitute property involved in or traceable to cash deposits structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324(a)(1) and (3), or constitute substitute assets, which are subject to forfeiture to the United States pursuant to the provisions of 31 U.S.C. § 5317(c).

Mike Aiosa
Task Force Officer, IRS-CID

SUBSCRIBED AND SWORN TO BEFORE ME THIS _____ day of August, 2012

8/21/2012

_____
United States Magistrate Judge

B:12  3985 PWG      B:12  3986 PWG      10

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH JULY 17, 2012**
**BB&T BANK (BB&T ACCOUNT NOS.X2544, X3386 (GRINDERS LIQUORS INC LOTTERY ACCOUNT))**
**PNC BANK (PNC ACCOUNT NO.XXXX48382 (DISCOUNT/FUEL INC))**
**BB&T BANK (BB&T ACCOUNT NO.XXXX49604 (GRINDERS LIQUOR INC))**
**MARYLAND BANK (MD ACCOUNT NO.XXXX823912 (G.V.SCOTT INC))**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Monday, January 03, 2011 | BB&T | 3450 | 1:29 PM | $ 6,000.00 | $ 6,000.00 | CONSECUTIVE DAYS |
| Monday, January 03, 2011 | BB&T | 3592 | 1:31 PM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Tuesday, January 04, 2011 | PNC | 2604 | UNKNOWN | 1,400.00 | 1,400.00 | CONSECUTIVE DAYS |
| Thursday, January 06, 2011 | PNC | 2604 | 10:51 AM | 1,200.00 | 1,200.00 | SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Thursday, January 06, 2011 | BB&T | 3592 | 12:03 PM | 9,000.00 | 9,000.00 | SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Thursday, January 06, 2011 | BB&T | 3592 | 3:29 PM | 7,000.00 | 7,000.00 | SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Monday, January 10, 2011 | BB&T | 3592 | 11:55 AM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, January 10, 2011 | BB&T | 3450 | 11:57 AM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, January 10, 2011 | PNC | 2604 | 3:27 PM | 4,300.00 | 4,300.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, January 11, 2011 | PNC | 2604 | UNKNOWN | 7,600.00 | 7,600.00 | CONSECUTIVE DAYS |
| Wednesday, January 12, 2011 | BB&T | 3592 | 10:57 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Thursday, January 13, 2011 | PNC | 2604 | 11:39 AM | 1,800.00 | 1,800.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, January 13, 2011 | BB&T | 3592 | 12:07 PM | 8,500.00 | 8,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, January 18, 2011 | PNC | 2604 | 11:22 AM | 9,195.00 | 9,195.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, January 18, 2011 | BB&T | 3450 | 11:35 AM | 5,500.00 | 5,500.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, January 18, 2011 | BB&T | 3592 | 11:37 AM | 4,500.00 | 4,500.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, January 19, 2011 | PNC | 2604 | 2:41 PM | 9,200.00 | 9,200.00 | CONSECUTIVE DAYS |
| Thursday, January 20, 2011 | BB&T | 3592 | 12:15 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCT |
| Thursday, January 20, 2011 | BB&T | 3592 | 2:21 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCT |
| Monday, January 24, 2011 | BB&T | 3592 | 12:01 PM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, January 24, 2011 | PNC | 2604 | 1:51 PM | 4,695.00 | 4,695.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, January 25, 2011 | BB&T | 3450 | 9:34 AM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS |
| Tuesday, January 25, 2011 | BB&T | 3592 | 9:35 AM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Wednesday, January 26, 2011 | PNC | 2604 | 11:29 AM | 5,700.00 | 5,700.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Wednesday, January 26, 2011 | BB&T | 3592 | 11:45 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Wednesday, January 26, 2011 | BB&T | 3592 | 4:49 PM | 8,400.00 | 8,400.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCT / SAME DAY, DIFFERENT BANKS |
| Thursday, January 27, 2011 | BB&T | 3450 | 4:44 PM | 1,500.00 | 1,500.00 | CONSECUTIVE DAYS |
| Friday, January 28, 2011 | BB&T | 3592 | 12:04 PM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, January 28, 2011 | BB&T | 3450 | 12:05 PM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, January 28, 2011 | PNC | 2604 | UNKNOWN | 2,500.00 | 2,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |

12 3985 PWG    12 3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012
BB&T BANK ("BB&T") ACCOUNT NO. 5256493450 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256493582 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5585042604 (GRINDERS LIQUORS INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5005623912 (G Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Tuesday, February 01, 2011 | BB&T | 3450 | 11:37 AM | 2,300.00 | 2,300.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, February 01, 2011 | BB&T | 3582 | 11:39 AM | 7,500.00 | 7,500.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, February 01, 2011 | PNC | 2604 | UNKNOWN | 3,506.00 | 3,506.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, February 03, 2011 | BB&T | 3582 | 11:59 AM | 10,000.00 | 10,000.00 | |
| Friday, February 04, 2011 | BB&T | 3582 | 9:46 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Monday, February 07, 2011 | PNC | 2604 | 12:43 PM | 1,826.00 | 1,826.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, February 07, 2011 | BB&T | 3450 | 12:56 PM | 4,000.00 | 4,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, February 07, 2011 | BB&T | 3582 | 12:59 PM | 6,000.00 | 6,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, February 08, 2011 | PNC | 2604 | 3:05 PM | 6,311.00 | 6,311.00 | CONSECUTIVE DAYS |
| Thursday, February 10, 2011 | BB&T | 3582 | 12:54 PM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, February 10, 2011 | PNC | 2604 | UNKNOWN | 7,505.00 | 7,505.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Friday, February 11, 2011 | BB&T | 3450 | 9:39 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Friday, February 11, 2011 | BB&T | 3582 | 9:41 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Monday, February 14, 2011 | PNC | 2604 | 12:13 PM | 3,215.00 | 3,215.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, February 14, 2011 | BB&T | 3582 | 12:23 PM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, February 14, 2011 | BB&T | 3450 | 2:44 PM | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, February 16, 2011 | PNC | 2604 | 11:59 AM | 7,750.00 | 7,750.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, February 16, 2011 | BB&T | 3582 | 12:09 PM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, February 17, 2011 | BB&T | 3582 | 10:48 AM | 10,000.00 | 10,000.00 | |
| Friday, February 18, 2011 | PNC | 2604 | 2:53 PM | 3,700.00 | 3,700.00 | CONSECUTIVE DAYS |
| Tuesday, February 22, 2011 | PNC | 2604 | 11:15 AM | 9,310.00 | 9,310.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, February 22, 2011 | MD | 3912 | 11:21 AM | 2,500.00 | 2,500.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, February 22, 2011 | BB&T | 3582 | UNKNOWN | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, February 22, 2011 | BB&T | 3450 | UNKNOWN | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, February 23, 2011 | BB&T | 3582 | 10:46 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Wednesday, February 23, 2011 | PNC | 2604 | 2:43 PM | 600.00 | 600.00 | CONSECUTIVE DAYS |
| Thursday, February 24, 2011 | BB&T | 3582 | 12:04 PM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Monday, February 28, 2011 | PNC | 2604 | 11:44 AM | 9,822.00 | 9,822.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, February 28, 2011 | BB&T | 3582 | 12:29 PM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |

12 3985 PWG
12 3986 PWG

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH JULY 17, 2012**
BB&T BANK ("BB&T") ACCOUNT NO.5256483562 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO.5256483450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO.5556042604 (GRINDER'S LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO.5003522912 (G.Y.SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Tuesday, March 01, 2011 | PNC | 2604 | 2:32 PM | 3,200.00 | 3,200.00 | CONSECUTIVE DAYS |
| Wednesday, March 02, 2011 | BB&T | 3562 | 11:38 AM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, March 02, 2011 | PNC | 2604 | UNKNOWN | 5,604.00 | 5,604.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, March 03, 2011 | BB&T | 3562 | 11:42 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, SAME BANK, SAME ACCT |
| Thursday, March 03, 2011 | BB&T | 3450 | 11:42 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, SAME BANK, SAME ACCT |
| Thursday, March 03, 2011 | BB&T | 3562 | 2:06 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, SAME BANK, SAME ACCT |
| Tuesday, March 08, 2011 | PNC | 2604 | 11:48 AM | 3,704.00 | 3,704.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, March 08, 2011 | BB&T | 3562 | 12:34 PM | 8,000.00 | 8,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, March 08, 2011 | BB&T | 3450 | 12:35 PM | 6,000.00 | 6,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, March 09, 2011 | BB&T | 3562 | 12:27 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Friday, March 11, 2011 | PNC | 2604 | 3:26 PM | 2,200.00 | 2,200.00 | |
| Monday, March 14, 2011 | BB&T | 3562 | 12:42 PM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Tuesday, March 15, 2011 | PNC | 2604 | 11:25 AM | 7,621.00 | 7,621.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 15, 2011 | BB&T | 3450 | 11:51 AM | 6,500.00 | 6,500.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 15, 2011 | BB&T | 3562 | 11:56 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, March 17, 2011 | BB&T | 3562 | 11:33 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, March 17, 2011 | PNC | 2604 | UNKNOWN | 1,700.00 | 1,700.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Friday, March 18, 2011 | BB&T | 3562 | 1:14 PM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Tuesday, March 22, 2011 | MD | 3912 | 11:00 AM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, March 22, 2011 | BB&T | 3562 | 12:12 PM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, March 22, 2011 | PNC | 2604 | UNKNOWN | 9,245.00 | 9,245.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, March 23, 2011 | PNC | 2604 | 11:47 AM | 3,700.00 | 3,700.00 | CONSECUTIVE DAYS |
| Wednesday, March 23, 2011 | BB&T | 3562 | 11:50 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Thursday, March 24, 2011 | BB&T | 3562 | 12:05 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Thursday, March 24, 2011 | PNC | 2604 | UNKNOWN | 4,155.00 | 4,155.00 | CONSECUTIVE DAYS |
| Friday, March 25, 2011 | PNC | 2604 | UNKNOWN | 3,122.00 | 3,122.00 | |
| Monday, March 28, 2011 | BB&T | 3450 | 12:05 PM | 8,000.00 | 8,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, March 28, 2011 | BB&T | 3562 | 12:09 PM | 4,500.00 | 4,500.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, March 28, 2011 | PNC | 2604 | 2:33 PM | 6,016.00 | 6,016.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, March 29, 2011 | PNC | 2604 | 12:46 PM | 2,600.00 | 2,600.00 | CONSECUTIVE DAYS |

12 3985 PWG     12 3980 PWG

## ATTACHMENT A
### SCHEDULE OF CASH DEPOSITS
#### JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5256483582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483460 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUORS INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Wednesday, March 30, 2011 | BB&T | 3582 | 12:24 PM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Friday, April 01, 2011 | BB&T | 3582 | 11:50 AM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Friday, April 01, 2011 | PNC | 2604 | 2:34 PM | 700.00 | 700.00 | CONSECUTIVE DAYS |
| Monday, April 04, 2011 | PNC | 2604 | 10:47 AM | 2,500.00 | 2,500.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, April 04, 2011 | BB&T | 3582 | 11:42 AM | 9,000.00 | 9,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, April 04, 2011 | BB&T | 3450 | 11:44 AM | 4,500.00 | 4,500.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 07, 2011 | BB&T | 3450 | 11:41 AM | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 07, 2011 | BB&T | 3582 | 11:43 AM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 07, 2011 | PNC | 2604 | UNKNOWN | 3,055.00 | 3,055.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, April 11, 2011 | PNC | 2604 | 11:51 AM | 3,953.00 | | |
| Monday, April 11, 2011 | BB&T | 3582 | 12:00 PM | 5,000.00 | | |
| Wednesday, April 13, 2011 | PNC | 2604 | 3:19 PM | 7,600.00 | 7,600.00 | CONSECUTIVE DAYS |
| Thursday, April 14, 2011 | BB&T | 3582 | 1:22 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Thursday, April 14, 2011 | BB&T | 3450 | 1:24 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Friday, April 15, 2011 | PNC | 2604 | 11:39 AM | 6,600.00 | 6,600.00 | CONSECUTIVE DAYS |
| Monday, April 18, 2011 | PNC | 2604 | 1:48 PM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Tuesday, April 19, 2011 | BB&T | 3450 | 12:07 PM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Tuesday, April 19, 2011 | BB&T | 3582 | 12:09 PM | 9,500.00 | 9,500.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Wednesday, April 20, 2011 | PNC | 2604 | 1:25 PM | 3,550.00 | 3,550.00 | CONSECUTIVE DAYS |
| Thursday, April 21, 2011 | BB&T | 3582 | 12:24 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 21, 2011 | MD | 3912 | 1:18 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, April 22, 2011 | BB&T | 3582 | 9:41 AM | 5,980.00 | 5,980.00 | CONSECUTIVE DAYS |
| Monday, April 25, 2011 | BB&T | 3582 | 11:39 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Monday, April 25, 2011 | PNC | 2604 | 3:35 PM | 4,800.00 | 4,800.00 | CONSECUTIVE DAYS |
| Tuesday, April 26, 2011 | PNC | 2604 | 11:39 AM | 700.00 | 700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, April 26, 2011 | BB&T | 3582 | 12:05 PM | 9,700.00 | 9,700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, April 27, 2011 | BB&T | 3582 | 2:42 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Friday, April 29, 2011 | BB&T | 3582 | 11:55 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS |

12 3985 PWG

12 3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5256483582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Friday, April 29, 2011 | PNC | 2604 | 1:40 PM | 600.00 | 600.00 | SAME DAY, DIFFERENT BANKS |
| Monday, May 02, 2011 | BB&T | 3450 | 11:15 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS |
| Tuesday, May 03, 2011 | PNC | 2604 | UNKNOWN | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, May 04, 2011 | BB&T | 3450 | 11:18 AM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS |
| Wednesday, May 04, 2011 | PNC | 2604 | 3:05 PM | 2,050.00 | 2,050.00 | CONSECUTIVE DAYS |
| Friday, May 06, 2011 | PNC | 2604 | 3:12 PM | 4,400.00 | | |
| Monday, May 09, 2011 | BB&T | 3582 | 12:21 PM | 6,150.00 | 6,150.00 | CONSECUTIVE DAYS |
| Monday, May 09, 2011 | PNC | 2604 | UNKNOWN | 3,700.00 | 3,700.00 | CONSECUTIVE DAYS |
| Tuesday, May 10, 2011 | PNC | 2604 | 2:16 PM | 9,950.00 | 9,950.00 | CONSECUTIVE DAYS |
| Thursday, May 12, 2011 | PNC | 2604 | 2:25 PM | 9,911.00 | 9,911.00 | CONSECUTIVE DAYS |
| Friday, May 13, 2011 | BB&T | 3582 | 12:50 PM | 6,500.00 | 6,500.00 | CONSECUTIVE DAYS |
| Tuesday, May 17, 2011 | BB&T | 3582 | 11:00 AM | 9,055.00 | 9,055.00 | SAME DAY, SAME BANK, SAME ACCOUNT |
| Tuesday, May 17, 2011 | BB&T | 3582 | 2:25 PM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, SAME ACCOUNT |
| Thursday, May 19, 2011 | BB&T | 3582 | 11:50 AM | 9,255.00 | 9,255.00 | CONSECUTIVE DAYS |
| Friday, May 20, 2011 | BB&T | 3582 | 10:35 PM | 5,005.00 | 5,005.00 | CONSECUTIVE DAYS |
| Monday, May 23, 2011 | PNC | 2604 | 1:31 PM | 4,251.00 | 4,251.00 | CONSECUTIVE DAYS |
| Tuesday, May 24, 2011 | PNC | 2604 | 11:14 AM | 8,021.00 | 8,021.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, May 24, 2011 | MD | 3912 | 11:24 AM | 7,050.00 | 7,050.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, May 24, 2011 | BB&T | 3582 | 11:44 AM | 9,002.00 | 9,002.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, May 24, 2011 | BB&T | 3450 | 11:46 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, May 26, 2011 | PNC | 2604 | 10:10 AM | 4,350.00 | 4,350.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, May 26, 2011 | MD | 3912 | 10:27 AM | 2,000.00 | 2,000.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, May 26, 2011 | BB&T | 3582 | 11:24 AM | 4,000.00 | 4,000.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, May 31, 2011 | PNC | 2604 | 12:03 PM | 8,650.00 | 8,650.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, May 31, 2011 | BB&T | 3582 | 12:07 PM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, June 02, 2011 | BB&T | 3450 | 11:50 AM | 5,000.00 | 5,000.00 | |
| Monday, June 06, 2011 | BB&T | 3582 | 12:01 PM | 2,050.00 | 2,050.00 | |
| Monday, June 06, 2011 | BB&T | 3450 | 12:00 PM | 4,000.00 | 4,000.00 | |

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012
BB&T BANK ("BB&T") ACCOUNT NO. 5256483582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDER'S LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G.Y.SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT[1] | NOTES[1] |
|---|---|---|---|---|---|---|
| Wednesday, June 08, 2011 | PNC | 2604 | UNKNOWN | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Thursday, June 09, 2011 | PNC | 2604 | 12:12 PM | 2,550.00 | 2,550.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, June 09, 2011 | BB&T | 3450 | 12:39 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, June 09, 2011 | BB&T | 3582 | 12:40 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, June 13, 2011 | PNC | 2604 | UNKNOWN | 8,751.00 | 8,751.00 | CONSECUTIVE DAYS |
| Tuesday, June 14, 2011 | BB&T | 3450 | 11:41 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Tuesday, June 14, 2011 | BB&T | 3582 | 11:45 PM | 5,151.00 | 5,151.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Thursday, June 16, 2011 | PNC | 2604 | 11:50 AM | 1,100.00 | 1,100.00 | |
| Thursday, June 16, 2011 | BB&T | 3582 | 1:16 PM | 4,000.00 | 4,000.00 | |
| Tuesday, June 21, 2011 | BB&T | 3450 | 1:03 PM | 9,000.00 | 9,000.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, June 21, 2011 | PNC | 2604 | UNKNOWN | 5,505.00 | 5,505.00 | SAME DAY, DIFFERENT BANKS |
| Friday, June 24, 2011 | PNC | 2604 | UNKNOWN | 7,255.00 | | |
| Tuesday, June 28, 2011 | MD | 3912 | 10:40 AM | 2,000.00 | 2,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, June 28, 2011 | BB&T | 3582 | 11:13 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, June 28, 2011 | PNC | 2604 | UNKNOWN | 2,175.00 | 2,175.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, June 29, 2011 | BB&T | 3582 | 10:05 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Thursday, June 30, 2011 | BB&T | 3582 | 11:10 AM | 9,150.00 | 9,150.00 | CONSECUTIVE DAYS |
| Friday, July 01, 2011 | BB&T | 3582 | 9:37 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Tuesday, July 05, 2011 | BB&T | 3450 | 11:34 AM | 4,000.00 | 4,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, July 05, 2011 | BB&T | 3582 | 11:36 AM | 9,800.00 | 9,800.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, July 05, 2011 | PNC | 2604 | UNKNOWN | 800.00 | 800.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS / SAME DAY, DIFFERENT BANKS |
| Thursday, July 07, 2011 | BB&T | 3582 | 11:36 AM | 6,370.00 | | |
| Friday, July 08, 2011 | PNC | 2604 | 3:59 PM | 1,165.00 | | |
| Tuesday, July 12, 2011 | PNC | 2604 | 11:18 AM | 1,100.00 | 1,100.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, July 12, 2011 | BB&T | 3450 | 12:07 PM | 3,700.00 | 3,700.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, July 12, 2011 | BB&T | 3582 | 12:09 PM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, July 13, 2011 | PNC | 2604 | 12:06 PM | 3,290.00 | 3,290.00 | CONSECUTIVE DAYS |
| Thursday, July 14, 2011 | BB&T | 3584 | 12:18 PM | 2,000.00 | | |

12 3985 PWG    12 3986 PWG

ATTACHMENT A

SCHEDULE OF CASH DEPOSITS

JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") (ACCOUNT NO: 5256483450) (GRINDERS LIQUORS INC/LOTTERY/ACCOUNT)
BB&T BANK ("BB&T") (ACCOUNT NO: 5256483582) (DISCOUNT/FUEL INC)
PNC BANK ("PNC") (ACCOUNT NO: 5656042604) (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") (ACCOUNT NO: 5005522912 (G Y SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Thursday, July 14, 2011 | PNC | 2604 | UNKNOWN | 2,550.00 | 2,550.00 | |
| Monday, July 18, 2011 | PNC | 2604 | UNKNOWN | 2,500.00 | 2,500.00 | CONSECUTIVE DAYS |
| Tuesday, July 19, 2011 | BB&T | 3582 | 11:57 AM | 8,051.00 | 8,051.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, July 19, 2011 | BB&T | 3450 | 11:59 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, July 19, 2011 | PNC | 2604 | UNKNOWN | 5,450.00 | 5,450.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, July 20, 2011 | PNC | 2604 | 2:21 PM | 4,950.00 | 4,950.00 | CONSECUTIVE DAYS |
| Thursday, July 21, 2011 | BB&T | 3582 | 12:16 PM | 5,725.00 | 5,725.00 | CONSECUTIVE DAYS |
| Monday, July 25, 2011 | PNC | 2604 | 10:53 AM | 2,800.00 | 2,800.00 | CONSECUTIVE DAYS |
| Tuesday, July 26, 2011 | PNC | 2604 | 11:15 AM | 4,700.00 | 4,700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, July 26, 2011 | BB&T | 3582 | 11:39 AM | 9,554.00 | 9,554.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, July 28, 2011 | BB&T | 3582 | 10:54 AM | 3,520.00 | 3,520.00 | |
| Thursday, July 28, 2011 | PNC | 2604 | 11:22 AM | 2,730.00 | 2,730.00 | |
| Monday, August 01, 2011 | MD | 3912 | 11:25 AM | 1,300.00 | 1,300.00 | SAME DAY, DIFFERENT BANKS |
| Monday, August 01, 2011 | PNC | 2604 | 11:48 AM | 5,620.00 | 5,620.00 | SAME DAY, DIFFERENT BANKS |
| Monday, August 01, 2011 | BB&T | 3582 | 12:28 PM | 2,850.00 | 2,850.00 | SAME DAY, DIFFERENT BANKS |
| Monday, August 01, 2011 | BB&T | 3450 | 12:33 PM | 3,622.00 | 3,622.00 | SAME DAY, DIFFERENT BANKS |
| Monday, August 01, 2011 | PNC | 2604 | 12:41 PM | 3,850.00 | 3,850.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, August 04, 2011 | BB&T | 3582 | 10:11 AM | 8,350.00 | 8,350.00 | CONSECUTIVE DAYS |
| Thursday, August 04, 2011 | PNC | 2604 | 11:43 AM | 300.00 | 300.00 | CONSECUTIVE DAYS |
| Friday, August 05, 2011 | PNC | 2604 | 11:32 AM | 3,945.00 | 3,945.00 | CONSECUTIVE DAYS |
| Monday, August 08, 2011 | PNC | 2604 | 2:25 PM | 9,747.00 | 9,747.00 | CONSECUTIVE DAYS |
| Tuesday, August 09, 2011 | PNC | 2604 | UNKNOWN | 600.00 | 600.00 | CONSECUTIVE DAYS |
| Wednesday, August 10, 2011 | BB&T | 3582 | 11:52 AM | 9,850.00 | 9,850.00 | CONSECUTIVE DAYS |
| Thursday, August 11, 2011 | PNC | 2604 | 10:32 AM | 3,720.00 | 3,720.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, August 11, 2011 | BB&T | 3582 | 11:57 AM | 5,051.00 | 5,051.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, August 11, 2011 | BB&T | 3450 | 11:59 AM | 3,620.00 | 3,620.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, August 15, 2011 | PNC | 2604 | 11:28 AM | 6,920.00 | 6,920.00 | CONSECUTIVE DAYS |
| Tuesday, August 16, 2011 | BB&T | 3450 | 11:22 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Tuesday, August 16, 2011 | BB&T | 3582 | 11:24 AM | 3,850.00 | 3,850.00 | CONSECUTIVE DAYS |

12 3985 PWG          12 3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012
BB&T BANK ("BB&T") ACCOUNT NO. 5256483562 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDER'S LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G Y SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Thursday, August 18, 2011 | PNC | 2604 | 10:40 AM | 3,850.00 | 3,850.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, August 18, 2011 | BB&T | 3562 | 12:00 PM | 9,550.00 | 9,550.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, August 23, 2011 | BB&T | 3562 | 9:53 AM | 5,200.00 | 5,200.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, August 23, 2011 | BB&T | 3450 | 9:54 AM | 3,300.00 | 3,300.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, August 23, 2011 | PNC | 2604 | 2:59 PM | 8,750.00 | 8,750.00 | SAME DAY, DIFFERENT BANKS |
| Friday, August 26, 2011 | PNC | 2604 | 10:54 AM | 3,400.00 | | |
| Monday, August 29, 2011 | BB&T | 3450 | 9:53 AM | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, August 29, 2011 | PNC | 2604 | 11:26 AM | 6,900.00 | 6,900.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, August 29, 2011 | BB&T | 3562 | 12:07 PM | 9,880.00 | 9,880.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, August 30, 2011 | PNC | 2604 | 3:06 PM | 9,700.00 | 9,700.00 | CONSECUTIVE DAYS |
| Wednesday, August 31, 2011 | BB&T | 3562 | 1:01 PM | 9,500.00 | 9,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, August 31, 2011 | MD | 3912 | 1:51 PM | 1,800.00 | 1,800.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, September 01, 2011 | PNC | 2604 | 1:51 PM | 1,800.00 | 1,800.00 | CONSECUTIVE DAYS |
| Friday, September 02, 2011 | PNC | 2604 | UNKNOWN | 1,250.00 | | |
| Tuesday, September 06, 2011 | BB&T | 3562 | 12:47 PM | 9,800.00 | 9,800.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, September 06, 2011 | PNC | 2604 | 1:50 PM | 4,000.00 | 4,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, September 07, 2011 | PNC | 2604 | 2:31 PM | 9,600.00 | 9,600.00 | CONSECUTIVE DAYS |
| Thursday, September 08, 2011 | BB&T | 3450 | 9:40 AM | 3,500.00 | 3,500.00 | CONSECUTIVE DAYS |
| Thursday, September 08, 2011 | PNC | 2604 | 2:27 PM | 4,850.00 | 4,850.00 | CONSECUTIVE DAYS |
| Friday, September 09, 2011 | PNC | 2604 | 3:19 PM | 4,900.00 | 4,900.00 | CONSECUTIVE DAYS |
| Tuesday, September 13, 2011 | PNC | 2604 | 11:28 AM | 9,155.00 | 9,155.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, September 13, 2011 | BB&T | 3562 | 11:54 AM | 2,000.00 | 2,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, September 14, 2011 | BB&T | 3450 | 9:24 AM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, September 14, 2011 | PNC | 2604 | 1:10 PM | 9,275.00 | 9,275.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, September 15, 2011 | PNC | 2604 | 12:01 PM | 5,552.00 | 5,552.00 | CONSECUTIVE DAYS |
| Friday, September 16, 2011 | PNC | 2604 | 3:39 PM | 2,800.00 | | |
| Wednesday, September 21, 2011 | BB&T | 3450 | 9:19 AM | 5,000.00 | | |

12 3985 PWG          12 3986 PWG

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH JULY 17, 2012**

BB&T BANK ("BB&T") ACCOUNT NO. 5256463582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256463450 (GRINDERS LIQUORS INC) LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G.Y. SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Thursday, September 22, 2011 | BB&T | 3582 | 12:37 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Friday, September 23, 2011 | PNC | 2604 | 3:13 PM | 5,100.00 | 5,100.00 | CONSECUTIVE DAYS |
| Monday, September 26, 2011 | PNC | 2604 | 10:32 AM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Tuesday, September 27, 2011 | PNC | 2604 | 11:54 AM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, September 27, 2011 | BB&T | 3582 | 12:21 PM | 8,500.00 | 8,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, September 28, 2011 | BB&T | 3450 | 2:35 PM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Friday, September 30, 2011 | BB&T | 3582 | 1:10 PM | 7,000.00 | | |
| Tuesday, October 04, 2011 | BB&T | 3450 | 10:14 AM | 3,500.00 | 3,500.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS / CONSECUTIVE DAYS |
| Tuesday, October 04, 2011 | BB&T | 3582 | 11:57 AM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS / CONSECUTIVE DAYS |
| Wednesday, October 05, 2011 | BB&T | 3582 | 10:13 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Thursday, October 06, 2011 | BB&T | 3582 | 11:59 AM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Thursday, October 06, 2011 | BB&T | 3450 | 11:58 AM | 2,900.00 | 2,900.00 | CONSECUTIVE DAYS |
| Tuesday, October 11, 2011 | PNC | 2604 | 10:51 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, October 11, 2011 | BB&T | 3582 | 11:33 AM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, October 11, 2011 | BB&T | 3450 | 11:34 AM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, October 12, 2011 | PNC | 2604 | 1:49 PM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Thursday, October 13, 2011 | BB&T | 3582 | 12:26 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Tuesday, October 18, 2011 | BB&T | 3450 | 9:41 AM | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, October 18, 2011 | PNC | 2604 | 11:49 AM | 5,300.00 | 5,300.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, October 18, 2011 | BB&T | 3582 | 12:13 PM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, October 19, 2011 | BB&T | 3582 | 9:42 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Thursday, October 20, 2011 | PNC | 2604 | UNKNOWN | 700.00 | 700.00 | CONSECUTIVE DAYS |
| Friday, October 21, 2011 | BB&T | 3582 | 10:50 AM | 9,850.00 | 9,850.00 | CONSECUTIVE DAYS |
| Monday, October 24, 2011 | PNC | 2604 | 11:54 AM | 5,000.00 | 5,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, October 24, 2011 | BB&T | 3582 | 12:11 PM | 7,000.00 | 7,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, October 24, 2011 | BB&T | 3450 | 12:12 PM | 3,200.00 | 3,200.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, October 25, 2011 | BB&T | 3582 | 11:09 AM | 9,800.00 | 9,800.00 | CONSECUTIVE DAYS |

'12 3985 PWG        '12 3986 PWG

ATTACHMENT A

SCHEDULE OF CASH DEPOSITS

JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO: 5256403582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO: 5256403450 (GRINDERS LIQUORS INC / LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO: 5656042604 (GRINDERS LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO: 5005522912 (G.Y SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT[1] | NOTES |
|---|---|---|---|---|---|---|
| Thursday, October 27, 2011 | PNC | 2604 | 2:44 PM | 4,219.00 | 4,219.00 | |
| Monday, October 31, 2011 | BB&T | 3582 | 1:42 PM | 5,104.00 | 5,104.00 | CONSECUTIVE DAYS |
| Monday, October 31, 2011 | BB&T | 3450 | 1:44 PM | 3,200.00 | 3,200.00 | CONSECUTIVE DAYS |
| Tuesday, November 01, 2011 | PNC | 2604 | 1:37 PM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Wednesday, November 02, 2011 | MD | 3912 | 11:15 AM | 2,800.00 | 2,800.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, November 02, 2011 | BB&T | 3582 | 11:40 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, November 03, 2011 | BB&T | 3582 | 12:29 PM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS |
| Friday, November 04, 2011 | BB&T | 3582 | 2:34 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, SAME ACCOUNT |
| Monday, November 07, 2011 | BB&T | 3582 | 9:25 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Tuesday, November 08, 2011 | BB&T | 3582 | 11:16 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, November 09, 2011 | BB&T | 3582 | 10:05 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Wednesday, November 09, 2011 | BB&T | 3450 | 3:11 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Wednesday, November 09, 2011 | PNC | 2604 | 4:08 PM | 800.00 | 800.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Thursday, November 10, 2011 | BB&T | 3582 | 11:55 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Saturday, November 12, 2011 | BB&T | 3582 | 11:00 AM | 7,000.00 | 7,000.00 | |
| Monday, November 14, 2011 | PNC | 2604 | 12:23 PM | 4,192.00 | 4,192.00 | CONSECUTIVE DAYS |
| Tuesday, November 15, 2011 | PNC | 2604 | 10:51 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, November 15, 2011 | BB&T | 3450 | 11:35 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, November 15, 2011 | BB&T | 3582 | 11:35 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, November 16, 2011 | BB&T | 3582 | 9:37 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Thursday, November 17, 2011 | BB&T | 3582 | 9:51 AM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Friday, November 18, 2011 | PNC | 2604 | 3:52 PM | 4,500.00 | 4,500.00 | CONSECUTIVE DAYS |
| Monday, November 21, 2011 | BB&T | 3582 | 11:02 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Monday, November 21, 2011 | PNC | 2604 | 12:27 PM | 3,296.00 | 3,296.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, November 22, 2011 | BB&T | 3450 | 9:51 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Wednesday, November 23, 2011 | BB&T | 3582 | 10:14 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |

12 3985 PWG        12 3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012
BB&T BANK ("BB&T") ACCOUNT NO. 5256493592 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256493450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5065523912 (G-Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Friday, November 25, 2011 | BB&T | 3592 | 11:27 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS |
| Monday, November 28, 2011 | PNC | 2604 | 10:40 AM | 1,400.00 | 1,400.00 | CONSECUTIVE DAYS |
| Tuesday, November 29, 2011 | MD | 3912 | 11:08 AM | 2,250.00 | 2,250.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, November 29, 2011 | BB&T | 3592 | 11:30 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, November 29, 2011 | PNC | 2604 | 3:14 PM | 1,400.00 | 1,400.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, November 30, 2011 | BB&T | 3592 | 12:13 PM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Thursday, December 01, 2011 | BB&T | 3592 | 12:12 PM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Friday, December 02, 2011 | BB&T | 3592 | 1:00 PM | 5,350.00 | 5,350.00 | CONSECUTIVE DAYS |
| Monday, December 05, 2011 | BB&T | 3450 | 9:44 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Tuesday, December 06, 2011 | BB&T | 3592 | 11:21 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, December 07, 2011 | PNC | 2604 | UNKNOWN | 4,800.00 | 4,800.00 | CONSECUTIVE DAYS |
| Thursday, December 08, 2011 | BB&T | 3450 | 12:01 PM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Thursday, December 08, 2011 | BB&T | 3592 | 12:03 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Friday, December 09, 2011 | PNC | 2604 | 10:53 AM | 1,700.00 | 1,700.00 | |
| Thursday, December 13, 2011 | BB&T | 3592 | 9:48 AM | 3,000.00 | 3,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, December 13, 2011 | PNC | 2604 | 10:13 AM | 6,000.00 | 6,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, December 13, 2011 | BB&T | 3592 | 12:36 PM | 9,000.00 | 9,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, December 14, 2011 | BB&T | 3592 | 9:50 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Thursday, December 15, 2011 | BB&T | 3592 | 11:13 AM | 9,500.00 | 9,500.00 | CONSECUTIVE DAYS |
| Friday, December 16, 2011 | PNC | 2604 | UNKNOWN | 5,100.00 | 5,100.00 | CONSECUTIVE DAYS |
| Monday, December 19, 2011 | PNC | 2604 | 12:59 PM | 5,990.00 | 5,990.00 | CONSECUTIVE DAYS |
| Tuesday, December 20, 2011 | BB&T | 3592 | 12:03 PM | 9,500.00 | 9,500.00 | CONSECUTIVE DAYS |
| Wednesday, December 21, 2011 | BB&T | 3450 | 10:13 AM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Wednesday, December 21, 2011 | PNC | 2604 | 12:54 PM | 3,200.00 | 3,200.00 | CONSECUTIVE DAYS |
| Thursday, December 22, 2011 | BB&T | 3592 | 10:11 AM | 7,900.00 | 7,900.00 | CONSECUTIVE DAYS |
| Friday, December 23, 2011 | BB&T | 3592 | 10:40 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |

12 3986 PWG    12 3985 PWG

## ATTACHMENT A
## SCHEDULE OF CASH DEPOSITS
### JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5256483582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483450 (GRINDERS LIQUORS INC) (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5008523912 (G Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Tuesday, December 27, 2011 | BB&T | 3582 | 11:28 AM | 9,000.00 | 9,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| Tuesday, December 27, 2011 | BB&T | 3450 | 11:30 AM | 4,000.00 | 4,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCOUNTS |
| | | | 2011 TOTAL | $ 1,810,570.00 | $ 1,717,785.00 | |
| Tuesday, January 03, 2012 | MD | 3912 | 11:15 AM | 2,700.00 | | |
| Tuesday, January 03, 2012 | BB&T | 3450 | 11:38 AM | 5,000.00 | | |
| Tuesday, January 03, 2012 | PNC | 2604 | UNKNOWN | 1,601.00 | | |
| Thursday, January 05, 2012 | BB&T | 3582 | 10:25 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, January 05, 2012 | PNC | 2604 | 12:43 PM | 800.00 | 800.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Friday, January 06, 2012 | BB&T | 3450 | 10:39 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, January 06, 2012 | BB&T | 3582 | 10:43 AM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, January 06, 2012 | PNC | 2604 | UNKNOWN | 6,500.00 | 6,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, January 09, 2012 | PNC | 2604 | 11:01 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS |
| Tuesday, January 10, 2012 | BB&T | 3582 | 10:51 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Wednesday, January 11, 2012 | PNC | 2604 | 10:57 AM | 8,100.00 | 8,100.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, January 11, 2012 | BB&T | 3582 | 11:15 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, January 12, 2012 | BB&T | 3450 | 11:15 AM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS |
| Friday, January 13, 2012 | BB&T | 3582 | 9:08 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |
| Friday, January 13, 2012 | PNC | 2604 | UNKNOWN | 2,700.00 | 2,700.00 | CONSECUTIVE DAYS |
| Tuesday, January 17, 2012 | PNC | 2604 | 11:41 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, January 17, 2012 | BB&T | 3582 | 12:02 PM | 7,000.00 | 7,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, January 18, 2012 | BB&T | 3582 | 10:49 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, January 18, 2012 | PNC | 2604 | UNKNOWN | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, January 19, 2012 | BB&T | 3582 | 12:09 PM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, January 19, 2012 | BB&T | 3450 | 12:10 PM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, January 19, 2012 | PNC | 2604 | 2:00 PM | 5,650.00 | 5,650.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, January 20, 2012 | PNC | 2604 | 3:19 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Tuesday, January 24, 2012 | BB&T | 3582 | 11:29 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, January 24, 2012 | PNC | 2604 | UNKNOWN | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS |

ATTACHMENT A

SCHEDULE OF CASH DEPOSITS

JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5256483562 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256483450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5006522912 (G Y SCOTT, INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Thursday, January 26, 2012 | PNC | 2604 | 11:01 AM | 7,000.00 | 7,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, January 26, 2012 | BB&T | 3562 | 11:40 AM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, January 26, 2012 | BB&T | 3450 | 12:42 PM | 8,000.00 | 8,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Friday, January 27, 2012 | BB&T | 3562 | 12:40 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Friday, January 27, 2012 | PNC | 2604 | 2:48 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Monday, January 30, 2012 | BB&T | 3562 | 1:17 PM | 10,000.00 | 10,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, January 30, 2012 | BB&T | 3450 | 1:18 PM | 3,200.00 | 3,200.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, January 30, 2012 | PNC | 2604 | 3:00 PM | 4,000.00 | 4,000.00 | SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, February 01, 2012 | MD | 3912 | 11:51 AM | 2,600.00 | 2,600.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, February 01, 2012 | PNC | 2604 | UNKNOWN | 1,100.00 | 1,100.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, February 01, 2012 | BB&T | 3562 | 12:19 PM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Thursday, February 02, 2012 | BB&T | 3562 | 10:19 AM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Friday, February 03, 2012 | BB&T | 3562 | 9:56 AM | 4,000.00 | 4,000.00 | |
| Monday, February 06, 2012 | PNC | 2604 | UNKNOWN | 3,500.00 | 3,500.00 | CONSECUTIVE DAYS |
| Tuesday, February 07, 2012 | BB&T | 3562 | 2:48 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, February 08, 2012 | PNC | 2604 | UNKNOWN | 600.00 | 600.00 | CONSECUTIVE DAYS |
| Thursday, February 09, 2012 | BB&T | 3450 | 12:25 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Thursday, February 09, 2012 | BB&T | 3562 | 12:29 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Friday, February 10, 2012 | BB&T | 3450 | 9:50 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Friday, February 10, 2012 | BB&T | 3562 | 9:52 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Friday, February 10, 2012 | PNC | 2604 | UNKNOWN | 2,500.00 | 2,500.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Monday, February 13, 2012 | BB&T | 3562 | 10:33 AM | 9,400.00 | 9,400.00 | CONSECUTIVE DAYS |
| Tuesday, February 14, 2012 | BB&T | 3562 | 11:39 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, February 15, 2012 | BB&T | 3562 | 9:30 AM | 7,480.00 | 7,480.00 | CONSECUTIVE DAYS |
| Wednesday, February 15, 2012 | BB&T | 3562 | 10:05 AM | 20.00 | 20.00 | CONSECUTIVE DAYS |
| Thursday, February 16, 2012 | BB&T | 3450 | 2:01 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Thursday, February 16, 2012 | BB&T | 3562 | 2:05 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Friday, February 17, 2012 | BB&T | 3562 | 9:38 AM | 5,500.00 | 5,500.00 | CONSECUTIVE DAYS |

'12  3985 PWG          '12  3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO.5295493582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO.5295493450/3450 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO.555504260-4 (GRINDER'S LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO.5005523912 (GY SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Tuesday, February 21, 2012 | BB&T | 3582 | 10:45 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Tuesday, February 21, 2012 | PNC | 2604 | 12:18 PM | 6,500.00 | 6,500.00 | SAME DAY, DIFFERENT BANKS / CONSECUTIVE DAYS |
| Wednesday, February 22, 2012 | BB&T | 3582 | 9:37 AM | 8,000.00 | 8,000.00 | CONSECUTIVE DAYS |
| Thursday, February 23, 2012 | BB&T | 3582 | 12:10 PM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, February 23, 2012 | PNC | 2604 | UNKNOWN | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, February 24, 2012 | BB&T | 3582 | 9:05 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, February 24, 2012 | PNC | 2604 | UNKNOWN | 700.00 | 700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, February 27, 2012 | BB&T | 3450 | 12:23 PM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Monday, February 27, 2012 | BB&T | 3582 | 12:35 PM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Tuesday, February 28, 2012 | PNC | 2604 | 10:51 AM | 5,020.00 | 5,020.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, February 28, 2012 | BB&T | 3582 | 2:10 PM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Wednesday, February 29, 2012 | BB&T | 3582 | 9:41 AM | 5,020.00 | 5,020.00 | CONSECUTIVE DAYS |
| Thursday, March 01, 2012 | BB&T | 3582 | 11:41 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Friday, March 05, 2010 | BB&T | 3582 | 9:31 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Monday, March 05, 2012 | PNC | 2604 | 11:34 AM | 2,500.00 | 2,500.00 | CONSECUTIVE DAYS |
| Tuesday, March 06, 2012 | BB&T | 3450 | 1:21 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 06, 2012 | BB&T | 3582 | 1:22 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 06, 2012 | PNC | 2604 | 2:46 PM | 2,500.00 | 2,500.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, March 08, 2012 | BB&T | 3582 | 10:03 AM | 5,000.00 | 5,000.00 | |
| Saturday, March 10, 2012 | BB&T | 3582 | 9:46 AM | 4,000.00 | 4,000.00 | |
| Tuesday, March 13, 2012 | BB&T | 3582 | 11:29 AM | 10,000.00 | 10,000.00 | SAME DAY, DIFFERENT BANKS |
| Tuesday, March 13, 2012 | PNC | 2604 | 11:58 AM | 5,000.00 | 5,000.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, March 15, 2012 | PNC | 2604 | UNKNOWN | 700.00 | 700.00 | |
| Friday, March 16, 2012 | PNC | 2604 | 3:15 PM | 3,000.00 | 3,000.00 | |
| Monday, March 19, 2012 | PNC | 2604 | UNKNOWN | 1,000.00 | 1,000.00 | CONSECUTIVE DAYS |
| Tuesday, March 20, 2012 | BB&T | 3582 | 12:10 PM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Tuesday, March 20, 2012 | BB&T | 3450 | 12:11 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS |
| Wednesday, March 21, 2012 | BB&T | 3450 | 10:44 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |

12 3985 PWG          12 3986 PWG

ATTACHMENT A
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH JULY 17, 2012
BB&T BANK ("BB&T") ACCOUNT NO. 5256435582 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5256435582 (GRINDERS LIQUORS INC/LOTTERY/ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5550042604 (GRINDER'S LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5005229912 (G.Y SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Thursday, March 22, 2012 | BB&T | 3582 | 9:45 AM | 7,500.00 | 7,500.00 | CONSECUTIVE DAYS |
| Friday, March 23, 2012 | PNC | 2604 | 3:21 PM | 2,800.00 | 2,800.00 | CONSECUTIVE DAYS |
| Monday, March 26, 2012 | PNC | 2604 | 10:56 AM | 6,700.00 | 6,700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, March 26, 2012 | BB&T | 3582 | 11:29 AM | 5,500.00 | 5,500.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 27, 2012 | PNC | 2604 | 11:37 AM | 4,100.00 | 4,100.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 27, 2012 | BB&T | 3450 | 11:37 AM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, March 27, 2012 | BB&T | 3582 | 11:37 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, March 28, 2012 | BB&T | 3582 | 9:24 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Thursday, March 29, 2012 | BB&T | 3582 | 11:00 AM | 9,800.00 | 9,800.00 | CONSECUTIVE DAYS |
| Tuesday, April 03, 2012 | BB&T | 3582 | 11:03 AM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS |
| Wednesday, April 04, 2012 | BB&T | 3450 | 11:30 AM | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, April 04, 2012 | BB&T | 3582 | 11:32 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Wednesday, April 04, 2012 | PNC | 2604 | 2:25 PM | 2,700.00 | 2,700.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 05, 2012 | PNC | 2604 | 2:18 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Friday, April 06, 2012 | PNC | 2604 | 3:31 PM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Monday, April 09, 2012 | PNC | 2604 | 10:59 AM | 5,250.00 | 5,250.00 | CONSECUTIVE DAYS |
| Tuesday, April 10, 2012 | BB&T | 3450 | 11:25 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, April 10, 2012 | BB&T | 3582 | 11:25 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Tuesday, April 10, 2012 | PNC | 2604 | UNKNOWN | 5,090.00 | 5,090.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 12, 2012 | BB&T | 3582 | 11:35 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Thursday, April 12, 2012 | PNC | 2604 | UNKNOWN | 4,700.00 | 4,700.00 | CONSECUTIVE DAYS |
| Friday, April 13, 2012 | PNC | 2604 | 3:28 PM | 4,400.00 | 4,400.00 | CONSECUTIVE DAYS |
| Monday, April 16, 2012 | PNC | 2604 | 10:38 AM | 6,600.00 | 6,600.00 | SAME DAY, DIFFERENT BANKS |
| Monday, April 16, 2012 | BB&T | 3582 | 12:37 PM | 4,000.00 | 4,000.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, April 19, 2012 | BB&T | 3450 | 10:35 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 19, 2012 | BB&T | 3582 | 10:37 AM | 2,900.00 | 2,900.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 19, 2012 | PNC | 2604 | 2:30 PM | 3,000.00 | 3,000.00 | CONSECUTIVE DAYS / SAME DAY, SAME BANK, DIFFERENT ACCTS / SAME DAY, DIFFERENT BANKS |
| Friday, April 20, 2012 | PNC | 2604 | UNKNOWN | 2,800.00 | 2,800.00 | CONSECUTIVE DAYS |

## ATTACHMENT A
### SCHEDULE OF CASH DEPOSITS
#### JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5255483592 (DISCOUNT FUEL INC)
BB&T BANK ("BB&T") ACCOUNT NO. 5255483450 (GRINDERS LIQUORS INC/LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC.)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G Y SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Monday, April 23, 2012 | PNC | 2604 | 12:36 PM | 4,600.00 | 4,600.00 | CONSECUTIVE DAYS |
| Tuesday, April 24, 2012 | BB&T | 3450 | 11:59 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Tuesday, April 24, 2012 | BB&T | 3592 | 11:59 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Thursday, April 26, 2012 | PNC | 2604 | 12:31 PM | 9,100.00 | 9,100.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, April 26, 2012 | BB&T | 3592 | 1:00 PM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Friday, April 27, 2012 | PNC | 2604 | 2:59 PM | 8,100.00 | 8,100.00 | CONSECUTIVE DAYS |
| Monday, April 30, 2012 | PNC | 2604 | 11:45 AM | 9,000.00 | 9,000.00 | CONSECUTIVE DAYS |
| Tuesday, May 01, 2012 | BB&T | 3592 | 9:50 AM | 4,000.00 | 4,000.00 | CONSECUTIVE DAYS |
| Tuesday, May 01, 2012 | BB&T | 3450 | 9:51 AM | 2,700.00 | 2,700.00 | CONSECUTIVE DAYS |
| Wednesday, May 02, 2012 | BB&T | 3592 | 11:56 AM | 8,300.00 | 8,300.00 | CONSECUTIVE DAYS |
| Friday, May 04, 2012 | BB&T | 3450 | 11:03 AM | 5,000.00 | 5,000.00 | |
| Friday, May 04, 2012 | PNC | 2604 | UNKNOWN | 1,214.00 | 1,214.00 | |
| Monday, May 07, 2012 | PNC | 2604 | 2:40 PM | 8,776.00 | 8,776.00 | CONSECUTIVE DAYS |
| Tuesday, May 08, 2012 | BB&T | 3450 | 11:26 AM | 2,700.00 | 2,700.00 | CONSECUTIVE DAYS |
| Thursday, May 10, 2012 | PNC | 2604 | 10:54 AM | 7,525.00 | 7,525.00 | SAME DAY, DIFFERENT BANKS |
| Thursday, May 10, 2012 | BB&T | 3592 | 11:13 AM | 9,950.00 | 9,950.00 | SAME DAY, DIFFERENT BANKS |
| Monday, May 14, 2012 | PNC | 2604 | 10:44 AM | 7,774.00 | 7,774.00 | CONSECUTIVE DAYS |
| Tuesday, May 15, 2012 | PNC | 2604 | 11:27 AM | 4,200.00 | 4,200.00 | CONSECUTIVE DAYS |
| Tuesday, May 15, 2012 | BB&T | 3592 | 11:32 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Wednesday, May 16, 2012 | BB&T | 3450 | 1:07 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Thursday, May 17, 2012 | PNC | 2604 | 10:51 AM | 1,100.00 | | |
| Tuesday, May 22, 2012 | BB&T | 3450 | 11:57 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS |
| Tuesday, May 22, 2012 | PNC | 2604 | UNKNOWN | 4,485.00 | 4,485.00 | CONSECUTIVE DAYS |
| Wednesday, May 23, 2012 | PNC | 2604 | UNKNOWN | 600.00 | 600.00 | CONSECUTIVE DAYS |
| Thursday, May 24, 2012 | PNC | 2604 | 10:57 AM | 6,050.00 | | |
| Friday, May 25, 2012 | PNC | 2604 | 3:12 PM | 2,000.00 | | |

12  3985 PWG          12  3986 PWG

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH JULY 17, 2012**
BB&T BANK ("BB&T") ACCOUNT NO. 5256423592 (DISCOUNT FUELING)
BB&T BANK ("BB&T") ACCOUNT NO. 5256423490 (GRINDERS LIQUORS INC LOTTERY ACCOUNT)
PNC BANK ("PNC") ACCOUNT NO. 5556042604 (GRINDERS LIQUOR INC)
MARYLAND BANK ("MD") ACCOUNT NO. 5005523912 (G.Y. SCOTT INC.)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
|---|---|---|---|---|---|---|
| Wednesday, May 30, 2012 | PNC | 2604 | 10:51 AM | 2,000.00 | 2,000.00 | CONSECUTIVE DAYS |
| Thursday, May 31, 2012 | PNC | 2604 | 1:59 PM | 8,600.00 | 8,600.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, May 31, 2012 | BB&T | 3490 | 2:54 PM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, June 04, 2012 | PNC | 2604 | 11:18 AM | 6,000.00 | 6,000.00 | CONSECUTIVE DAYS |
| Tuesday, June 05, 2012 | PNC | 2604 | UNKNOWN | 10,000.00 | 10,000.00 | CONSECUTIVE DAYS |
| Wednesday, June 06, 2012 | PNC | 2604 | 3:09 PM | 5,100.00 | 5,100.00 | CONSECUTIVE DAYS |
| Thursday, June 07, 2012 | BB&T | 3490 | 10:21 AM | 5,000.00 | 5,000.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Thursday, June 07, 2012 | PNC | 2604 | 11:41 AM | 5,700.00 | 5,700.00 | CONSECUTIVE DAYS / SAME DAY, DIFFERENT BANKS |
| Monday, June 11, 2012 | PNC | 2604 | 10:31 AM | 6,050.00 | 6,050.00 | CONSECUTIVE DAYS |
| Tuesday, June 12, 2012 | PNC | 2604 | 12:29 PM | 7,200.00 | 7,200.00 | CONSECUTIVE DAYS |
| Wednesday, June 20, 2012 | PNC | 2604 | 1:48 PM | 2,000.00 | 2,000.00 | |
| Thursday, June 21, 2012 | PNC | 2604 | UNKNOWN | 2,350.00 | 2,350.00 | |
| Friday, June 22, 2012 | PNC | 2604 | 4:19 PM | 3,350.00 | 3,350.00 | |
| Monday, June 25, 2012 | PNC | 2604 | 2:15 PM | 3,500.00 | 3,500.00 | |
| Tuesday, June 26, 2012 | PNC | 2604 | 12:09 PM | 1,600.00 | 1,600.00 | |
| Wednesday, June 27, 2012 | PNC | 2604 | 1:51 PM | 5,250.00 | 5,250.00 | |
| Friday, June 29, 2012 | PNC | 2604 | 3:23 PM | 5,600.00 | 5,600.00 | |
| Tuesday, July 03, 2012 | PNC | 2604 | 11:40 AM | 1,618.00 | | |
| Friday, July 06, 2012 | PNC | 2604 | 2:40 PM | 900.00 | | |
| Monday, July 16, 2012 | PNC | 2604 | 10:54 AM | 4,350.00 | 4,350.00 | CONSECUTIVE DAYS |
| Tuesday, July 17, 2012 | PNC | 2604 | 10:58 AM | 7,000.00 | 7,000.00 | CONSECUTIVE DAYS |

|  |  | 2012 TOTAL: | $ 479,232.00 | $ 425,236.00 |
|---|---|---|---|---|
| PNC ACCT #2604 - TOTAL SINCE 9/1/11 (WITHIN 1-YEAR PRIOR): | | $ 843,823.00 | $ 766,690.00 |

**ATTACHMENT A**

**SCHEDULE OF CASH DEPOSITS**

JANUARY 3, 2011 THROUGH JULY 17, 2012

BB&T BANK ("BB&T") ACCOUNT NO. 5265483552 (DISCOUNT FUEL INC)

BB&T BANK ("BB&T") ACCOUNT NO. 5265483439 (GRINDERS LIQUORS INC/LOTTERY ACCOUNT)

PNC BANK ("PNC") ACCOUNT NO. 5550042604 (GRINDERS LIQUOR INC)

MARYLAND BANK ("MD") ACCOUNT NO. 0008623912 (GY SCOTT INC)

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | CASH DEPOSIT | STRUCTURED AMOUNT | NOTES |
| --- | --- | --- | --- | --- | --- | --- |

GRAND TOTAL: $  2,664,393.00   $ 2,484,376.00

For the purposes of this affidavit, deposits were considered structured if they consistently fell just below the $10,001 CTR reporting requirement threshold (e.g. between $9,000 and $10,000), and/or multiple deposits were made on the same day or on consecutive days that when aggregated exceed the $10,000 CTR reporting requirement threshold.

## **VERIFICATION**

I, Evan T. Shea, declare under penalty of perjury as provided by 28 U.S.C. § 1746, that the foregoing Verified Complaint for Forfeiture is based on reports and information furnished to me by the Internal Revenue Service and that everything contained therein is true and correct to the best of my knowledge and belief.

11/21/2013
Date

Evan T. Shea
Assistant United States Attorney

4